COMMONWEALTH VS. DAVID E. NELSON.

No. 11-P-1569

Plymouth. September 14, 2016. - November 2, 2016.

Present: GREEN, WOLOHOJIAN, & MASSING, JJ.

*Controlled Substances. Constitutional Law*, Conduct of government agents. *Practice, Criminal*, Conduct of government agents, Disclosure of evidence, New trial. *Due Process of Law*, Disclosure of evidence. *Evidence*, Disclosure of evidence, Certificate of drug analysis.

This court concluded that a criminal defendant who had been found guilty of various drug offenses and who had moved for a new trial after the discovery of problems at the State police crime laboratory and the misconduct by an analyst there was not entitled to a new trial, where it was undisputed that the analyst had not participated in testing, analyzing, or reviewing the drugs the defendant was accused of possessing, and where the defendant failed to show that the problems at the laboratory affected the accuracy or the reliability of the testing; further, there was no merit to the defendant's contention that he was entitled to a new trial because the Commonwealth had violated its discovery obligations by failing to disclose the analyst's misconduct or the problems at the laboratory. [595-597]

The evidence at the trial of indictments charging various drug offenses was sufficient to prove the defendant's constructive possession beyond a reasonable doubt. [597-598]

INDICTMENTS found and returned in the Superior Court Department on February 1, 2008.

A motion for a new trial, filed on December 17, 2012, was heard by *Paul A. Chernoff*, J., special judicial magistrate, and an order affirming the proposed order of the magistrate was entered by *Thomas F. McGuire, Jr.*, J.

*Thomas C. Foley* for the defendant.

*Carolyn A. Burbine*, Assistant District Attorney, for the Commonwealth.

WOLOHOJIAN, J. In 2009, a jury convicted the defendant of various drug offenses.[1] The drugs at issue were tested and analyzed at the William A. Hinton State Laboratory Institute (Hinton lab or lab),

_____

[1] Specifically, the jury convicted the defendant of possession of cocaine with the intent to distribute, see G. L. c. 94C, § 32A(c), while in a school zone, see

but neither the misconduct by chemist Annie Dookhan nor the problems at that lab were discovered before trial. Once those issues came to light, the defendant moved for a new trial. A special magistrate[2] conducted an extensive evidentiary hearing and made detailed findings acknowledging the severity and the scope of Dookhan's misconduct and the irregularities at the Hinton lab. Nonetheless, the special magistrate denied the defendant's motion for new trial because Dookhan had not participated in testing, analyzing, or reviewing the drugs at issue in this case and there was no evidence to show or to suggest that the problems at the lab in any way affected the accuracy or the reliability of the testing of the drugs the defendant was accused of possessing. We affirm.

The details of Dookhan's egregious misconduct can be found in *Commonwealth* v. *Scott*, 467 Mass. 336, 338-342 (2014), and we accordingly do not repeat them here. In *Scott, supra* at 338, the Supreme Judicial Court held that a defendant seeking to withdraw a guilty plea after learning of Dookhan's misconduct is entitled to a conclusive presumption of egregious government misconduct where Dookhan signed the certificate of drug analysis (drug certificate) as primary or secondary chemist. The presumption of egregious government misconduct does not entitle a defendant to relief unless he also demonstrates a "nexus between the government misconduct and the defendant's own case."[3] *Id.* at 351. That nexus exists if "Dookhan signed the drug certificate in her role as an analyst in that defendant's case." *Id.* at 353.

In *Commonwealth* v. *Francis*, 474 Mass. 816, 823 (2016), the same conclusive presumption was extended to those who, like the defendant, "seek[ ] to vacate his or her conviction at trial after learning of Dookhan's misconduct." Although *Francis* does not explicitly state that a defendant must demonstrate a nexus between Dookhan's misconduct and his case where he seeks to vacate his conviction after trial (rather than withdraw his plea), we see no reason why a defendant would be relieved of the bur-

---

G. L. c. 94C, § 32J. After a jury-waived trial, the judge found the defendant to be a subsequent offender, see G. L. c. 94C, § 32A(*d*).

[2]Appointed by the Chief Justice of the Superior Court Department of the Trial Court pursuant to Mass.R.Crim.P. 47, 378 Mass. 923 (1979).

[3]In addition, a defendant seeking to withdraw a plea has the burden "to particularize Dookhan's misconduct to his decision to tender a guilty plea," *Scott*, 467 Mass. at 354, and a defendant seeking a new trial has the burden to show prejudice, *Commonwealth* v. *Francis*, 474 Mass. 816, 825-826 (2016).

den in one circumstance and not in the other. Indeed, the language of *Francis*, while not explicit, suggests that such a nexus is required. See *id.* at 823 (defendant entitled to conclusive presumption of misconduct if Dookhan "examined the substance in question as a primary or confirmatory chemist"). We also draw support for this conclusion from *Commonwealth* v. *Gardner*, 467 Mass. 363, 369 (2014), where the court reversed the dismissal of an indictment where Dookhan was neither the primary nor the secondary chemist and her relationship to the case was "remote and tangential."

Here, it is undisputed that Dookhan did not sign the drug certificate as either the primary or the secondary chemist. Nor has the defendant shown any connection between other alleged improprieties at the Hinton lab and the accuracy or the reliability of the testing of the drugs at issue here. In short, although the defendant is correct that the conclusive presumption of misconduct created in *Scott* is available not only to those seeking to withdraw pleas but also to those seeking to vacate their convictions, he was entitled to a new trial only if he could show a nexus between Dookhan's misconduct or the alleged irregularities at the Hinton lab and his own case. Contrary to the defendant's argument, it is not enough simply to show that problems occurred in the lab, however egregious they were; he needed to demonstrate a connection between those problems and his case.

We are also unpersuaded by the defendant's argument that he was entitled to a new trial because the Commonwealth violated its discovery obligations, *Brady* v. *Maryland*, 373 U.S. 83, 87 (1963), by failing to disclose Dookhan's misconduct and other alleged irregularities at the Hinton lab. "To establish a *Brady* violation, a defendant must show that (1) material information was in the possession of the prosecutor or those police who are participants in the investigation and presentation of the case; (2) the information tended to exculpate him; and (3) the prosecutor failed to disclose the evidence. The so-called *Brady* obligation is one of disclosure; it imposes no obligation on the prosecution to gather evidence or conduct additional investigation." *Commonwealth* v. *Caillot*, 454 Mass. 245, 261-262 (2009) (quotation marks and citations omitted).

Here, as the special magistrate found, there is no indication that anyone knew the true magnitude of Dookhan's misconduct before it came to light in 2012, well after the defendant's trial in 2009. The special magistrate correctly concluded that the Com-

monwealth had no burden under *Brady* to produce information of which it had no knowledge. See *Caillot, supra* at 262. In addition, the special magistrate was also correct that Dookhan's misconduct — even had it been known — was not material because, as we noted *supra*, Dookhan was not involved in testing, analyzing, or certifying the drugs at issue in this case.

We turn now to the arguments the defendant raises in his direct appeal. First, the defendant argues that the trial judge erred by permitting a police officer to offer expert testimony concerning the economic reasons an addict would purchase drugs in bulk rather than in smaller packages. Second, the defendant contends that his motion to suppress should have been allowed because the search warrant was insufficiently particularized. Lastly, the defendant argues the evidence was insufficient to prove his constructive possession beyond a reasonable doubt.[4] The first two arguments are controlled by our decision in the codefendant's appeal, and we do not revisit those analyses here. See *Commonwealth* v. *Hamilton*, 83 Mass. App. Ct. 406, 414-418 (2013).

As to the third, contrary to the defendant's contention, this is not a case of mere presence alone: (1) the defendant was seated on the couch of his residence at 10:00 P.M., see *Commonwealth* v. *Frongillo*, 66 Mass. App. Ct. 677, 680 n.9 (2006) (residential status indicates more than mere presence); (2) the drugs were on the coffee table and drug-related items (scale and baggies) were also present and visible, see *Commonwealth* v. *Montalvo*, 76 Mass. App. Ct. 319, 324 (2010) (evidence of constructive possession sufficient where "the defendant was in the only room where contraband was located . . . [and] was in close proximity to the drugs and packaging materials that were in the open, in plain view"); (3) the room was very small (eight feet by ten or twelve feet); and (4) only the defendant and his girl friend were present in a state of undress and at an hour that indicated familiarity with, and residence in, the apartment, see *ibid.* (fact that "the defendant was wearing only a T-shirt in January, and was thus not appropriately dressed to be outside, supports a finding that he was not simply passing through"). Contrast *Commonwealth* v. *Brown*, 34 Mass. App. Ct. 222, 225-227 (1993) (insufficient evidence of

---

[4]We note that possession was not a live issue at trial because the defense strategy was to concede possession and to contest only the intent to distribute. However, short of a stipulation, the Commonwealth was not relieved of its burden of proof. *Commonwealth* v. *Mendes*, 78 Mass. App. Ct. 474, 480 (2010), *S.C.*, 463 Mass. 353 (2012).

constructive possession where apartment contained multiple common spaces and had many people present, defendant not found in room containing bulk of drugs and drug paraphernalia, defendant's bedroom contained no drugs, and defendant's relationship to individual who controlled apartment not established). In the circumstances presented here, the evidence was sufficient to permit the jury to find the defendant's constructive possession beyond a reasonable doubt. See *Commonwealth* v. *Boria*, 440 Mass. 416, 419 (2003) ("presence, supplemented by other incriminating evidence, 'will serve to tip the scale in favor of sufficiency' " [citation omitted]).

*Judgments affirmed.*

*Order denying motion for new trial affirmed.*